**<u>EXHIBIT N</u>** , part 2

140 Kendrick Street
Needham, MA 02494
USA

781.370.5000 T
781.370.5735 F
www.ptc.com

 PTC

October 22, 2001

Chris Stetson, Esq.
P.O. Box 381140
Cambridge, MA  02238

Re:   Alexy Kouchinov

Dear Mr. Stetson:

As you requested, enclosed is an updated version of PTC's OWBPA Disclosure in connection with our recent restructuring.

If you have any questions, you may reach me at 781-370-6328.

Sincerely,

Aaron C. von Staats
Regional Corporate Counsel – North America

Enc.

RESP00086

Parametric Technology Corporation

## Older Workers Benefit Protection Act Disclosure

The Decisional Unit from which selections were made for separation from employment was all employees of Parametric Technology Corporation ("PTC"). All PTC employees selected for separation were eligible for Separation Benefits in accordance with PTC's August 2001 U.S. Separation Pay Policy.

Attached to this cover page is a listing of the job titles and ages of all PTC employees who were and were not selected for separation from employment at this time.

**Please note:** The information on the attached list may be subject to change through October 2001. If you wish to obtain an updated Older Workers Benefit Protection Act ("OWBPA") Disclosure (if any) prior to signing your Separation Agreement and Release, please contact PTC's Restructuring Coordinator, Human Resources Department, PTC, 140 Kendrick Street, Needham, MA 02494 (781-370-5811). If you believe that, as a result of receiving an updated OWBPA Disclosure, you need additional time to consider signing your Separation Agreement and Release, PTC will afford you an additional 45 days from your receipt of the updated information to sign and return the Separation Agreement and Release.

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) | Job Title | Age | Selected (x=selected) |
|---|---|---|---|---|---|
| Administrator-GSO | 30 | | Group Leader-Shipping | 48 | X |
| Administrator-GSO | 28 | | License Mgmt Rep | 51 | X |
| Administrator-GSO, Senior | 58 | | License Mgmt Rep | 24 | |
| Administrator-GSO, Senior | 37 | | License Mgmt Rep | 23 | |
| Assistant-Administrative | 57 | | License Mgmt Rep | 47 | |
| Contracts Administrator | 33 | | License Mgmt Rep | 31 | |
| Dir Staff | 35 | | Logistics Manager | 45 | X |
| Education Administrator | 24 | | Manufacturing Assistant | 69 | X |
| Financial Analyst | 23 | | Manufacturing Assistant | 37 | |
| Maintenance Admin | 28 | | Mgr Product Release | 45 | |
| Mgr Business Apps | 41 | | O/E Administrator | 28 | |
| Operations Analyst | 26 | | Pgm Manager New Prod Intr | 43 | |
| Specialist-Education,Assoc | 29 | | Product Packaging Manager | 46 | |
| Specialist-Education,Assoc | 52 | | Product Specialist, Senior | 29 | |
| Sr Dir Customer Operations | 39 | | Release Specialist | 39 | |
| Analyst-Portfolio | 27 | | Section Manager | 26 | |
| Building Services Coordinator | 28 | | Shipping Clerk | 47 | X |
| Building Services Coordinator | 33 | | Shipping Clerk | 35 | X |
| Dir Corp Svcs & Procurement | 55 | | Shipping Clerk | 28 | X |
| Dir Real Estate | 48 | | Sr License Management Rep | 60 | |
| Facilities Manager | 31 | | Sr License Management Rep | 33 | |
| Group Leader Mailroom | 47 | | Vice President - Finance | 37 | |
| Mail Clerk | 60 | | Accountant | 28 | |
| Purchasing Manager | 53 | | Accountant | 34 | |
| Purchasing Spec | 24 | X | Accountant | 25 | |
| Purchasing Spec | 24 | | Accounting Manager | 31 | |
| Receptionist | 57 | | Accounting Manager | 34 | |
| Receptionist | 39 | | Accounting Manager | 29 | |
| Security Guard | 55 | | Accounting Supervisor | 32 | |
| Sr Shipping/Receiving Clerk | 42 | X | Accounts Payable Admin | 24 | |
| Sr VP Corporate Services | 43 | | Accounts Payable Admin | 25 | |
| Supervisor - Security | 24 | | Accounts Payable Admin | 24 | |
| Supv Corporate Services | 50 | | Accounts Payable Admin | 28 | |
| Switchboard Operator | 50 | | Analyst-Financial, Senior | 30 | |
| Travel Coordinator | 24 | | Assistant Controller | 35 | |
| Assistant-Administrative | 47 | | Assoc Accountant | 40 | |
| Business Analyst | 42 | | Business Analyst | 39 | |
| Contracts Administrator | 39 | | Business Analyst | 39 | |
| Contracts Administrator | 33 | | Business Analyst | 28 | |
| Dir GSO | 37 | | Business Analyst | 26 | |
| Group Leader | 60 | X | Business Analyst | 46 | |
| Group Leader | 51 | | Business Systems Analyst | 27 | |
| Group Leader | 34 | | Commission Administrator | 26 | |

1

RESP00088

10/12/2001

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) | Job Title | Age | Selected (x=selected) |
|---|---|---|---|---|---|
| Commission Administrator | 28 | | O/E Administrator | 25 | |
| Commission Administrator | 27 | | O/E Administrator | 25 | |
| Commission Administrator | 25 | | O/E Supervisor | 38 | |
| Cred/Revenue Supervisor | 31 | | Operations Analyst | 24 | |
| Credit Collector | 28 | | Order Admin-Senior | 29 | |
| Credit/Collec. Analyst | 28 | | Order Admin-Senior | 32 | |
| Credit/Collec. Analyst | 40 | | Payroll Administrator | 25 | |
| Credit/Collec. Analyst | 40 | | Payroll Coordinator | 38 | |
| Credit/Collec. Analyst | 31 | | Payroll Manager | 47 | |
| Dir Treasury & Finance | 47 | | Project Director | 36 | X |
| Dir Treasury & Finance | 44 | | Revenue Accountant | 26 | |
| Executive Assistant | 31 | | Sr Business Systems Analyst | 44 | |
| Finance Director | 53 | | Sr Business Systems Analyst | 31 | |
| Finance Director | 49 | | Sr Commissions Admin | 26 | |
| Finance Director | 29 | | Sr Credit/Collect. Analyst | 32 | |
| Financial Analyst | 34 | | Sr Staff Accountant | 33 | |
| Financial Analyst | 30 | | Sr Tax Accountant | 30 | |
| Group Leader | 30 | | Sr Tax Accountant | 54 | |
| Maintenace Program Coord | 41 | | Sr VP Finance | 48 | |
| Maintenance Admin | 38 | | Supervisor - Payroll | 36 | |
| Maintenance Business Mgr | 59 | X | Supervisor-Accounts Receivable | 42 | X |
| Maintenance Business Mgr | 31 | | Tax Manager | 39 | |
| Maintenance Rep | 26 | | Tax Manager | 40 | |
| Maintenance Rep | 37 | | Team Leader | 38 | |
| Maintenance Rep | 27 | | Treasury Analyst | 33 | |
| Maintenance Rep | 31 | | Treasury Analyst | 27 | |
| Maintenance Rep | 25 | | Vice President - Finance | 43 | |
| Maintenance Rep | 64 | | VP & Controller | 51 | |
| Maintenance Rep | 41 | | VP Professional Svcs | 45 | |
| Maintenance Rep | 28 | | Chief Executive Officer | 46 | |
| Maintenance Supervisor | 29 | | Exec VP & CFO | 53 | |
| Maintenance Supervisor | 29 | | Executive Assistant | 50 | |
| Mgr Business Analysts | 40 | | Executive Assistant | 41 | |
| Mgr Business Analysts | 43 | | Mgr Finance | 28 | |
| Mgr Finance | 41 | | Sr Business Strategist | 49 | |
| Mgr Finance | 31 | | Sr VP and General Counsel | 43 | |
| Mgr Finance | 38 | | VP Investor Relations | 38 | |
| Mgr Finance | 36 | | Benefits Specialist | 29 | |
| Mgr Order Administration | 35 | | Compensation Program Manager | 32 | |
| Mgr Planning & Analysis | 35 | | Compensation Program Manager | 29 | |
| Mgr Sales | 31 | | Dir Human Resources | 41 | |
| O/E Administrator | 27 | | Dir Human Resources | 32 | |
| O/E Administrator | 21 | | Dir Human Resources | 45 | |

2

RESP00089

10/12/2001

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Dir Human Resources | 35 | |
| Dir Performance Mgmt | 41 | |
| Director - Recruiting | 48 | |
| Employment Manager | 30 | |
| Employment Manager | 36 | |
| HR Assistant | 26 | |
| HR Assistant | 31 | |
| HR Assistant | 30 | |
| HR Assistant | 24 | |
| HR Assistant | 26 | |
| HR Assistant | 35 | |
| HR Assistant | 43 | |
| HR Group Leader | 31 | |
| HR Operations Associate | 23 | |
| HR Rep Assoc | 26 | |
| HR Rep Assoc | 24 | |
| HR Representative | 32 | |
| HR Representative | 27 | |
| HRIS Analyst | 24 | |
| HRIS Manager | 31 | |
| Human Resource Administrator | 54 | |
| Mgr Human Resources | 30 | X |
| Mgr Human Resources | 48 | |
| Mgr Human Resources | 34 | |
| Mgr Human Resources | 44 | |
| Mgr Human Resources | 31 | |
| Mgr Human Resources | 29 | |
| OD Specialist | 33 | X |
| OD Specialist | 31 | |
| Recruiter | 38 | X |
| Recruiter | 35 | |
| Recruiter | 28 | |
| Recruiter | 25 | |
| Sr HR Analyst | 31 | |
| Sr HR Operations Analyst | 26 | |
| Sr HR Representative | 37 | |
| Sr VP Human Resources | 56 | |
| VP Human Resources | 37 | |
| VP Human Resources | 38 | |
| VP Human Resources | 35 | |
| VP Human Resources | 56 | |
| Assoc Programmer Analyst | 27 | |
| Assoc Programmer Analyst | 27 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Business Systems Analyst | 32 | |
| Business Systems Analyst | 30 | |
| Business Systems Analyst | 34 | |
| Database Administrator | 36 | |
| Database Administrator | 39 | |
| Dir Data Management | 36 | X |
| Dir IT | 44 | |
| Dir IT | 48 | |
| Dir IT | 35 | |
| Dir IT | 40 | |
| Dir Senior IT | 35 | |
| Engineer-Hardware | 33 | X |
| Engineer-QA, Princ | 41 | |
| Executive Assistant | 50 | |
| Group Leader | 29 | |
| Group Leader | 32 | |
| Group Leader | 59 | |
| Group Leader | 34 | |
| Group Leader | 32 | |
| Group Leader | 26 | |
| Group Leader | 40 | |
| Group Leader | 29 | |
| Group Leader | 54 | |
| Group Leader | 33 | |
| Group Leader | 43 | |
| Group Leader | 39 | |
| Group Leader | 38 | |
| Group Leader | 32 | |
| Group Leader | 43 | |
| H/W Logistics Analyst | 29 | |
| Internet Developer | 26 | X |
| Internet Developer | 40 | |
| Internet Developer | 34 | |
| Mgr Business Apps | 51 | |
| Mgr Business Apps | 30 | |
| Mgr Business Apps | 44 | |
| Mgr Intranet Services | 33 | |
| Mgr IT | 38 | |
| Mgr IT | 54 | |
| Mgr IT | 53 | |
| Mgr IT | 43 | |
| Mgr IT | 32 | |
| Mgr IT | 47 | |

3

RESP00090

10/12/2001

## Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Mgr IT | 43 | |
| Mgr IT | 35 | |
| Mgr IT | 29 | |
| Mgr IT Operations | 43 | |
| Mgr Senior IT | 47 | |
| Mgr Server Appls | 40 | |
| Mgr. Network Services | 30 | |
| Mgr. Network Services | 46 | |
| Mgr-Technical Support | 48 | |
| Network Administrator | 28 | |
| Operations Analyst | 34 | X |
| Operations Analyst | 55 | |
| Operations Analyst | 48 | |
| Operations Analyst | 41 | |
| Prin Systems Admin | 25 | |
| Prin Systems Admin | 40 | |
| Prin Systems Admin | 38 | |
| Prin Systems Admin | 35 | |
| Princ Business Systems Analyst | 32 | X |
| Programmer Analyst | 30 | X |
| Programmer Analyst | 29 | |
| Programmer Analyst | 30 | |
| Programmer Analyst | 43 | |
| Programmer Analyst | 40 | |
| Programmer Analyst | 28 | |
| Programmer Analyst | 34 | |
| Programmer Analyst | 31 | |
| Project Leader | 27 | |
| Sr Business Systems Analyst | 40 | |
| Sr Logistics Analyst | 38 | |
| Sr Mgr - IT | 39 | |
| Sr Mgr, Financial Info Sys | 36 | |
| Sr NT Administrator | 31 | X |
| Sr Program Analyst | 40 | |
| Sr Program Analyst | 35 | |
| Sr Program Analyst | 32 | |
| Sr Program Analyst | 57 | |
| Sr Program Analyst | 36 | |
| Sr Program Analyst | 55 | |
| Sr Systems Administrator | 55 | X |
| Sr Systems Administrator | 34 | |
| Sr Systems Administrator | 32 | |
| Sr Systems Administrator | 32 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Sr Systems Administrator | 26 | |
| Sr Systems Administrator | 35 | |
| Sr Systems Administrator | 33 | |
| Sr Systems Analyst | 49 | |
| Sr Systems Analyst | 37 | |
| Sr Technical Consultant | 42 | X |
| Sr Telecommunications Admin | 38 | |
| Sr Telecommunications Admin | 28 | |
| Sr VP Information Technology | 40 | |
| Systems Administrator | 26 | X |
| Systems Administrator | 34 | |
| Systems Administrator | 29 | |
| Systems Administrator | 28 | |
| Systems Administrator | 50 | |
| Systems Administrator | 28 | |
| Systems Administrator | 28 | |
| Systems Administrator | 47 | |
| Systems Administrator | 42 | |
| Systems Administrator | 54 | |
| Systems Administrator | 29 | |
| Systems Administrator | 34 | |
| Systems Administrator | 28 | |
| Systems Administrator | 48 | |
| Telecommunications Spec | 33 | |
| VP Technology | 41 | |
| Contracts Negotiator | 28 | |
| Legal Assistant | 48 | |
| Legal Assistant | 43 | |
| Mgr Contracts | 38 | |
| Regional Corp Counsel | 36 | |
| Regional Corp Counsel | 36 | |
| Regional Corp Counsel | 39 | |
| Sr Paralegal | 33 | |
| Sr Staff Counsel | 33 | |
| Sr Staff Counsel | 35 | |
| Sr VP and General Counsel | 40 | |
| Staff Counsel | 38 | |
| Staff Counsel | 30 | |
| Staff Counsel | 34 | |
| Appl. Eng - Development | 32 | X |
| Application Engineer - R&D | 26 | |
| Assistant-Administrative | 53 | |
| Assistant-Administrative | 25 | |

4

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Business Development Mgr | 36 | X |
| Business Development Mgr | 41 | X |
| Business Development Mgr | 39 | |
| Business Development Mgr | 39 | |
| Business Development Mgr | 39 | |
| Business Development Mgr | 37 | |
| Business Development Mgr | 43 | |
| Business Development Spec. | 39 | |
| Creative Director | 36 | X |
| Dir Alliance | 32 | X |
| Dir Alliance | 33 | |
| Dir Corp Marketing | 37 | |
| Dir Corp Marketing | 32 | |
| Dir Corp Marketing | 37 | |
| Dir Development | 33 | |
| Dir IT | 29 | |
| Dir Marketing | 61 | |
| Dir Marketing | 45 | |
| Dir Marketing | 48 | |
| Dir Marketing | 43 | |
| Dir Marketing Communications | 36 | |
| Director-Tech Mktg | 35 | |
| Eng-App. Sr. Benchmark | 29 | |
| Eng-App. Sr. Benchmark | 26 | |
| Exec VP Marketing | 46 | |
| Exec VP Marketing | 57 | |
| Executive Assistant | 67 | |
| Executive Leader | 29 | X |
| Executive Leader | 67 | |
| Field Mktg Spec | 28 | |
| Field Mktg Spec | 30 | |
| Field Mktg Spec | 24 | |
| Group Leader | 35 | |
| Internet Developer | 25 | |
| Internet Developer | 27 | |
| Internet Developer | 29 | |
| Marketing Programs Spec | 36 | |
| Marketing Specialist | 32 | |
| Marketing Specialist | 34 | |
| Marketing Specialist | 48 | |
| Marketing Specialist | 23 | |
| Marketing Specialist | 30 | |
| Marketing Specialist | 27 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Marketing Specialist | 24 | |
| Marketing Specialist | 25 | |
| Mgr - Education | 36 | |
| Mgr Business Development | 40 | |
| Mgr Finance | 32 | |
| Mgr Marketing | 39 | X |
| Mgr Marketing | 33 | |
| Mgr Marketing | 32 | |
| Mgr Marketing | 28 | |
| Mgr Marketing | 29 | |
| Mgr Marketing | 31 | |
| Mgr Marketing | 43 | |
| Mgr Marketing | 46 | |
| Mgr Marketing | 36 | |
| Mgr Marketing | 30 | |
| Mgr Marketing | 51 | |
| Mgr Marketing | 28 | |
| Mgr Marketing | 28 | |
| Mgr Marketing | 50 | |
| Mgr Marketing | 65 | |
| Mgr Marketing Programs | 46 | |
| Mgr Marketing Programs | 37 | |
| Mgr Marketing Programs | 31 | |
| Mgr Marketing Programs | 31 | |
| Mgr Mktg Communication | 44 | |
| Mgr Mktg Communication | 32 | |
| Mgr Project | 39 | |
| Mgr Public Relations | 42 | |
| Mgr Public Relations | 32 | |
| Mgr Public Relations | 36 | |
| Mgr Sr Marketing | 29 | |
| Mgr-Reference Accounts | 52 | |
| Program Manager | 40 | X |
| Program Manager | 29 | |
| Program Manager | 25 | |
| Program Manager | 52 | |
| Program Manager | 26 | |
| Program Manager | 29 | |
| Project Manager | 46 | |
| Project Manager | 30 | |
| Project Manager | 35 | |
| Project Manager | 31 | |
| Sector VP | 36 | |

5

RESP00092

10/12/2001

## Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Specialist-Sr Marketing | 25 | |
| Sr Application Engineer | 31 | |
| Sr Field Mktg Specialist | 26 | |
| Sr Field Mktg Specialist | 32 | |
| Sr Internet Developer | 29 | |
| Sr Internet Developer | 31 | |
| Sr Proposal Writer | 50 | |
| Sr Technical Consultant | 62 | |
| Sr Technical Director | 67 | X |
| Sr Technical Director | 63 | X |
| Sr VP Marketing | 37 | |
| Sr VP Marketing | 42 | |
| Sr VP Marketing | 45 | |
| Sr VP Marketing | 49 | |
| Sr VP Marketing | 38 | |
| Technical Consultant | 65 | |
| Technical Editor | 38 | |
| Technical Partnership Mgr | 43 | |
| VP Corporate Marketing | 36 | |
| VP Marketing | 40 | |
| VP Marketing | 42 | |
| VP Marketing | 53 | |
| VP Marketing | 45 | |
| VP Marketing | 37 | |
| VP Marketing | 48 | |
| Assoc Tech Supp Eng | 29 | X |
| Assoc Tech Supp Eng | 25 | |
| Assoc Tech Supp Eng | 25 | |
| Assoc Tech Supp Eng | 22 | |
| Assoc Tech Supp Eng | 22 | |
| Assoc Tech Supp Eng | 25 | |
| Assoc Tech Supp Eng | 22 | |
| Assoc Tech Supp Eng | 24 | |
| Assoc Tech Supp Eng | 24 | |
| Assoc Tech Supp Eng | 30 | |
| Assoc Tech Supp Eng | 31 | |
| Assoc Tech Supp Eng | 29 | |
| Assoc Tech Supp Eng | 30 | |
| Assoc Tech Supp Eng | 24 | |
| Assoc Tech Supp Eng | 24 | |
| Assoc Tech Supp Eng | 24 | |
| Assoc Tech Supp Eng | 23 | |
| Assoc Tech Supp Eng | 24 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Assoc Tech Supp Eng | 24 | |
| Assoc Tech Supp Eng | 25 | |
| Assoc Tech Supp Eng | 26 | |
| Customer Service Administrator | 44 | |
| Customer Service Administrator | 30 | |
| Customer Svc Administrator | 27 | |
| Dir Tech Support | 37 | |
| Dir Tech Support | 42 | |
| Engineer-Software, Senior | 31 | |
| Engineer-Technical Support | 25 | X |
| Engineer-Technical Support | 31 | X |
| Engineer-Technical Support | 36 | X |
| Engineer-Technical Support | 38 | |
| Engineer-Technical Support | 45 | |
| Engineer-Technical Support | 28 | |
| Engineer-Technical Support | 31 | |
| Engineer-Technical Support | 33 | |
| Engineer-Technical Support | 26 | |
| Engineer-Technical Support | 26 | |
| Engineer-Technical Support | 25 | |
| Engineer-Technical Support | 25 | |
| Engineer-Technical Support | 25 | |
| Engineer-Technical Support | 23 | |
| Engineer-Technical Support | 25 | |
| Engineer-Technical Support | 24 | |
| Engineer-Technical Support | 27 | |
| Engineer-Technical Support | 24 | |
| Engineer-Technical Support | 31 | |
| Engineer-Technical Support | 24 | |
| Engineer-Technical Support | 23 | |
| Engineer-Technical Support | 29 | |
| Engineer-Technical Support | 28 | |
| Engineer-Technical Support | 27 | |
| Engineer-Technical Support | 26 | |
| Engineer-Technical Support | 24 | |
| Engineer-Technical Support | 24 | |
| Engineer-Technical Support | 34 | |
| Engineer-Technical Support | 31 | |
| Engineer-Technical Support | 29 | |
| Engineer-Technical Support | 26 | |
| Engineer-Technical Support | 26 | |
| Engineer-Technical Support | 47 | |
| Group Leader | 39 | |
| Group Leader | 25 | |

6

## Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Group Leader | 28 | |
| Group Leader | 28 | |
| Group Leader | 31 | |
| Group Leader | 31 | |
| Group Leader | 28 | |
| Group Leader | 28 | |
| Group Leader | 30 | |
| Group Leader | 45 | |
| Mgr Cust Supp Admin | 60 | |
| Mgr Customer Support | 54 | |
| Mgr R&D | 50 | |
| Mgr-Technical Support | 35 | |
| Mgr-Technical Support | 29 | |
| Mgr-Technical Support | 32 | |
| Princ Tech Support Eng | 29 | |
| Princ Tech Support Eng | 54 | |
| Princ Tech Support Eng | 34 | |
| Princ Tech Support Eng | 33 | |
| Princ Tech Support Eng | 32 | |
| Princ Tech Support Eng | 49 | |
| Princ. Engineer | 35 | |
| Section Manager | 30 | |
| Section Manager | 43 | |
| Section Manager | 26 | |
| Section Manager | 29 | |
| Service Tech Engineer | 44 | |
| Service Tech Engineer | 30 | |
| Service Tech Engineer | 38 | |
| Service Tech Engineer | 27 | |
| Sr Mgr-Service Technology | 38 | |
| Sr Technical Support Eng | 29 | |
| Sr Technical Support Eng | 28 | |
| Sr Technical Support Eng | 29 | |
| Sr Technical Support Eng | 41 | |
| Sr Technical Support Eng | 31 | |
| Sr Technical Support Eng | 28 | |
| Sr Technical Support Eng | 39 | |
| Sr Technical Support Eng | 29 | |
| Sr VP Customer Service | 34 | |
| Team Leader | 25 | |
| Team Leader | 27 | |
| Analyst-Financial, Senior | 30 | |
| Executive Assistant | 56 | X |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Executive Assistant | 33 | |
| Finance Director | 35 | |
| Sr MCAD Spec | 41 | |
| Sr VP Finance | 42 | |
| Consultant-Impl, Assoc | 30 | X |
| Consultant-Impl, Assoc | 29 | X |
| Consultant-Impl, Assoc | 27 | X |
| Consultant-Impl, Assoc | 28 | X |
| Consultant-Impl, Assoc | 29 | |
| Consultant-Impl, Assoc | 37 | |
| Consultant-Impl, Assoc | 34 | |
| Consultant-Impl, Assoc | 30 | |
| Consultant-Impl, Assoc | 30 | |
| Consultant-Impl, Assoc | 28 | |
| Consultant-Impl, Principal | 45 | |
| Consultant-Impl, Principal | 55 | |
| Consultant-Impl, Principal | 54 | |
| Consultant-Impl, Senior | 45 | X |
| Consultant-Impl, Senior | 28 | |
| Consultant-Impl, Senior | 29 | |
| Consultant-Impl, Senior | 29 | |
| Consultant-Impl, Senior | 46 | |
| Consultant-Impl, Senior | 41 | |
| Consultant-Impl, Senior | 29 | |
| Consultant-Impl, Senior | 28 | |
| Consultant-Impl, Senior | 28 | |
| Consultant-Impl, Senior | 26 | |
| Consultant-Impl, Senior | 27 | |
| Consultant-Impl, Senior | 30 | |
| Consultant-Impl, Senior | 27 | |
| Consultant-Impl, Senior | 29 | |
| Consultant-Impl, Senior | 30 | |
| Consultant-Impl, Senior | 39 | |
| Consultant-Impl, Senior | 32 | |
| Consultant-Impl, Senior | 34 | |
| Consultant-Impl, Senior | 41 | |
| Consultant-Impl, Senior | 29 | |
| Consultant-Impl, Senior | 29 | |
| Consultant-Impl, Senior | 41 | |
| Consultant-Impl, Senior | 30 | |
| Consultant-Impl, Senior | 28 | |
| Consultant-Impl, Senior | 33 | |
| Consultant-Impl, Senior | 31 | |

RESP00094

10/12/2001

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Consultant-Impl, Senior | 33 | |
| Consultant-Impl, Senior | 28 | |
| Consultant-Impl, Senior | 29 | |
| Consultant-Impl, Senior | 34 | |
| Consultant-Implementation | 56 | |
| Consultant-Implementation | 30 | X |
| Consultant-Implementation | 27 | X |
| Consultant-Implementation | 49 | |
| Consultant-Implementation | 44 | |
| Consultant-Implementation | 43 | |
| Consultant-Implementation | 34 | |
| Consultant-Implementation | 37 | |
| Consultant-Implementation | 31 | |
| Consultant-Implementation | 28 | |
| Consultant-Implementation | 30 | |
| Consultant-Implementation | 30 | |
| Consultant-Implementation | 29 | |
| Consultant-Implementation | 30 | |
| Consultant-Implementation | 43 | |
| Consultant-Implementation | 31 | |
| Consultant-Implementation | 27 | |
| Consultant-Implementation | 36 | |
| Developer-Education | 34 | |
| Developer-Education | 27 | |
| Developer-Senior Education | 30 | |
| Developer-Senior Education | 26 | |
| Developer-Senior Education | 27 | |
| Developer-Senior Education | 35 | |
| Developer-Senior Education | 31 | |
| Developer-Senior Education | 28 | |
| Dir GSO | 44 | X |
| Dir GSO | 31 | |
| Dir GSO | 35 | |
| Dir GSO | 30 | |
| Dir GSO | 36 | |
| Dir GSO | 31 | |
| Dir GSO | 29 | |
| Dir GSO | 33 | |
| Dir Staff | 44 | |
| Educational Sales Rep | 31 | |
| Mgr - Education | 33 | |
| Mgr Education Services | 30 | |
| Mgr Education Services | 39 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Mgr Education Services | 41 | |
| Mgr Education Services | 38 | |
| Mgr Education Services | 47 | |
| Mgr Education Services | 42 | |
| Mgr Global Services | 38 | |
| Mgr Global Services | 31 | |
| Mgr Global Services | 37 | |
| Mgr Global Services | 35 | |
| Mgr Global Services | 32 | |
| Mgr Global Services | 28 | |
| Mgr Global Services | 31 | |
| Mgr Global Services | 31 | |
| Mgr Global Services | 32 | |
| Mgr Global Services | 39 | |
| Mgr Global Services | 29 | |
| Mgr Global Services | 35 | |
| Mgr Global Services | 31 | |
| Mgr Global Services | 33 | |
| Mgr Global Services | 29 | |
| Mgr Marketing | 29 | |
| Mgr Staff | 33 | |
| Program Manager | 38 | X |
| Program Manager | 32 | |
| Program Manager | 29 | |
| Program Manager | 31 | |
| Program Manager | 35 | |
| Program Manager | 41 | |
| Project Manager | 35 | |
| Specialist-Education | 31 | X |
| Specialist-Education | 30 | X |
| Specialist-Education | 32 | |
| Specialist-Education | 29 | |
| Specialist-Education | 42 | |
| Specialist-Education | 27 | |
| Specialist-Education | 25 | |
| Specialist-Education | 29 | |
| Specialist-Education | 50 | |
| Specialist-Education | 44 | |
| Specialist-Education | 51 | |
| Specialist-Education | 28 | |
| Specialist-Education | 31 | |
| Specialist-Education,Assoc | 34 | X |
| Specialist-Education,Assoc | 27 | X |

8

RESP00095

10/12/2001

## Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Specialist-Education,Assoc | 31 | |
| Specialist-Education,Assoc | 42 | |
| Specialist-Education,Assoc | 23 | |
| Specialist-Education,Assoc | 29 | |
| Specialist-Education,Assoc | 25 | |
| Specialist-Education,Assoc | 37 | |
| Specialist-Education,Assoc | 26 | |
| Specialist-Education,Principal | 31 | |
| Specialist-Education,Sr | 33 | |
| Specialist-Education,Sr | 39 | |
| Specialist-Education,Sr | 29 | |
| Specialist-Education,Sr | 34 | |
| Specialist-Education,Sr | 36 | |
| Specialist-Education,Sr | 38 | |
| Specialist-Education,Sr | 32 | |
| Sr VP Global Services | 36 | |
| Technical Writer, Senior | 49 | |
| VP Professional Svcs | 52 | X |
| VP Professional Svcs | 33 | |
| VP Professional Svcs | 36 | |
| VP Professional Svcs | 43 | |
| VP Professional Svcs | 37 | |
| Consultant-Implementation | 31 | |
| ICEM Sales Rep-3 | 28 | |
| MCAD Specialist | 42 | X |
| MCAD Specialist | 40 | |
| Sr MCAD Spec | 43 | X |
| Mgr Operations | 51 | X |
| Application Engineer - R&D | 56 | X |
| Application Engineer - R&D | 40 | |
| Assistant-Administrative | 57 | |
| Business Development Mgr | 30 | |
| Dir Core Applications | 41 | |
| Dir Data Management | 34 | |
| Dir Development | 40 | |
| Dir Development | 27 | |
| Dir Documentation | 40 | X |
| Dir Geometric Applications | 47 | |
| Dir Localization | 56 | |
| Dir Marketing | 32 | |
| Dir Marketing | 31 | |
| Dir Marketing | 29 | |
| Dir Prod Line Mgt | 42 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Dir Prod Rel & Ops | 30 | |
| Dir Production Appl Dev | 40 | |
| Dir Quality Assurance | 30 | |
| Dir Quality Assurance | 39 | |
| Dir Quality Assurance | 46 | |
| Dir Quality Assurance | 36 | |
| Dir R&D | 34 | X |
| Dir R&D | 38 | |
| Dir R&D | 31 | |
| Dir R&D | 43 | |
| Dir R&D | 40 | |
| Dir R&D | 32 | |
| Dir R&D | 43 | |
| Dir R&D | 27 | |
| Dir R&D | 33 | |
| Dir R&D | 28 | |
| Dir R&D | 42 | |
| Dir R&D | 40 | |
| Dir Software Development | 30 | |
| Dir Software Development | 43 | |
| Dir Struct & Thermal Anal | 42 | |
| Director-Tech Mktg | 46 | |
| Director-Tech Mktg | 31 | |
| Documentation Specialist | 35 | |
| Engineer-Prod. Planning | 26 | |
| Engineer-QA | 36 | X |
| Engineer-QA | 24 | X |
| Engineer-QA | 29 | X |
| Engineer-QA | 28 | X |
| Engineer-QA | 52 | X |
| Engineer-QA | 26 | X |
| Engineer-QA | 43 | X |
| Engineer-QA | 25 | X |
| Engineer-QA | 38 | X |
| Engineer-QA | 24 | X |
| Engineer-QA | 27 | |
| Engineer-QA | 31 | |
| Engineer-QA | 27 | |
| Engineer-QA | 25 | |
| Engineer-QA | 28 | |
| Engineer-QA | 23 | |
| Engineer-QA | 26 | |
| Engineer-QA | 27 | |

9

RESP00096

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|-----------|-----|------------------------|
| Engineer-QA | 25 | |
| Engineer-QA | 23 | |
| Engineer-QA | 24 | |
| Engineer-QA | 30 | |
| Engineer-QA | 32 | |
| Engineer-QA | 31 | |
| Engineer-QA | 26 | |
| Engineer-QA | 29 | |
| Engineer-QA | 29 | |
| Engineer-QA | 42 | |
| Engineer-QA | 26 | |
| Engineer-QA | 22 | |
| Engineer-QA | 27 | |
| Engineer-QA | 32 | |
| Engineer-QA | 27 | |
| Engineer-QA | 24 | |
| Engineer-QA | 26 | |
| Engineer-QA | 25 | |
| Engineer-QA | 25 | |
| Engineer-QA | 31 | |
| Engineer-QA, Associate | 25 | |
| Engineer-QA, Associate | 24 | |
| Engineer-QA, Princ | 45 | |
| Engineer-QA, Princ | 32 | |
| Engineer-QA, Princ | 28 | |
| Engineer-QA, Senior | 40 | X |
| Engineer-QA, Senior | 34 | X |
| Engineer-QA, Senior | 66 | X |
| Engineer-QA, Senior | 35 | X |
| Engineer-QA, Senior | 54 | |
| Engineer-QA, Senior | 27 | |
| Engineer-QA, Senior | 41 | |
| Engineer-QA, Senior | 33 | |
| Engineer-QA, Senior | 30 | |
| Engineer-QA, Senior | 34 | |
| Engineer-QA, Senior | 43 | |
| Engineer-QA, Senior | 32 | |
| Engineer-QA, Senior | 29 | |
| Engineer-Release | 31 | |
| Engineer-Software | 55 | X |
| Engineer-Software | 44 | X |
| Engineer-Software | 30 | X |
| Engineer-Software | 34 | X |

| Job Title | Age | Selected (x=selected) |
|-----------|-----|------------------------|
| Engineer-Software | 38 | X |
| Engineer-Software | 31 | X |
| Engineer-Software | 36 | X |
| Engineer-Software | 38 | X |
| Engineer-Software | 50 | X |
| Engineer-Software | 45 | X |
| Engineer-Software | 44 | X |
| Engineer-Software | 26 | X |
| Engineer-Software | 27 | X |
| Engineer-Software | 28 | X |
| Engineer-Software | 47 | X |
| Engineer-Software | 26 | X |
| Engineer-Software | 43 | X |
| Engineer-Software | 25 | X |
| Engineer-Software | 38 | X |
| Engineer-Software | 30 | X |
| Engineer-Software | 24 | |
| Engineer-Software | 29 | |
| Engineer-Software | 27 | |
| Engineer-Software | 33 | |
| Engineer-Software | 34 | |
| Engineer-Software | 50 | |
| Engineer-Software | 28 | |
| Engineer-Software | 52 | |
| Engineer-Software | 29 | |
| Engineer-Software | 23 | |
| Engineer-Software | 31 | |
| Engineer-Software | 32 | |
| Engineer-Software | 38 | |
| Engineer-Software | 26 | |
| Engineer-Software | 27 | |
| Engineer-Software | 27 | |
| Engineer-Software | 29 | |
| Engineer-Software | 32 | |
| Engineer-Software | 35 | |
| Engineer-Software | 30 | |
| Engineer-Software | 52 | |
| Engineer-Software | 37 | |
| Engineer-Software | 41 | |
| Engineer-Software | 23 | |
| Engineer-Software | 45 | |
| Engineer-Software | 26 | |
| Engineer-Software | 32 | |

10

## Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Engineer-Software | 64 | |
| Engineer-Software | 43 | |
| Engineer-Software | 26 | |
| Engineer-Software | 25 | |
| Engineer-Software | 29 | |
| Engineer-Software | 28 | |
| Engineer-Software | 29 | |
| Engineer-Software | 26 | |
| Engineer-Software | 27 | |
| Engineer-Software | 35 | |
| Engineer-Software | 38 | |
| Engineer-Software | 34 | |
| Engineer-Software | 34 | |
| Engineer-Software | 29 | |
| Engineer-Software | 30 | |
| Engineer-Software | 37 | |
| Engineer-Software | 48 | |
| Engineer-Software | 30 | |
| Engineer-Software | 26 | |
| Engineer-Software | 30 | |
| Engineer-Software | 49 | |
| Engineer-Software | 24 | |
| Engineer-Software | 41 | |
| Engineer-Software | 26 | |
| Engineer-Software | 32 | |
| Engineer-Software | 31 | |
| Engineer-Software | 58 | |
| Engineer-Software | 38 | |
| Engineer-Software | 30 | |
| Engineer-Software | 41 | |
| Engineer-Software | 28 | |
| Engineer-Software | 29 | |
| Engineer-Software | 25 | |
| Engineer-Software | 40 | |
| Engineer-Software | 38 | |
| Engineer-Software | 35 | |
| Engineer-Software | 31 | |
| Engineer-Software | 37 | |
| Engineer-Software | 33 | |
| Engineer-Software | 36 | |
| Engineer-Software | 27 | |
| Engineer-Software, Senior | 46 | X |
| Engineer-Software, Senior | 38 | X |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Engineer-Software, Senior | 36 | X |
| Engineer-Software, Senior | 42 | X |
| Engineer-Software, Senior | 28 | X |
| Engineer-Software, Senior | 37 | X |
| Engineer-Software, Senior | 36 | X |
| Engineer-Software, Senior | 43 | X |
| Engineer-Software, Senior | 37 | X |
| Engineer-Software, Senior | 40 | |
| Engineer-Software, Senior | 35 | |
| Engineer-Software, Senior | 36 | |
| Engineer-Software, Senior | 33 | |
| Engineer-Software, Senior | 25 | |
| Engineer-Software, Senior | 32 | |
| Engineer-Software, Senior | 41 | |
| Engineer-Software, Senior | 34 | |
| Engineer-Software, Senior | 33 | |
| Engineer-Software, Senior | 41 | |
| Engineer-Software, Senior | 40 | |
| Engineer-Software, Senior | 36 | |
| Engineer-Software, Senior | 36 | |
| Engineer-Software, Senior | 26 | |
| Engineer-Software, Senior | 48 | |
| Engineer-Software, Senior | 30 | |
| Engineer-Software, Senior | 40 | |
| Engineer-Software, Senior | 44 | |
| Engineer-Software, Senior | 40 | |
| Engineer-Software, Senior | 40 | |
| Engineer-Software, Senior | 45 | |
| Engineer-Software, Senior | 36 | |
| Engineer-Software, Senior | 43 | |
| Engineer-Software, Senior | 56 | |
| Engineer-Software, Senior | 36 | |
| Engineer-Software, Senior | 36 | |
| Engineer-Software, Senior | 57 | |
| Engineer-Software, Senior | 28 | |
| Engineer-Software, Senior | 29 | |
| Engineer-Software, Senior | 31 | |
| Engineer-Software, Senior | 49 | |
| Engineer-Software, Senior | 38 | |
| Engineer-Software, Senior | 39 | |
| Engineer-Software, Senior | 34 | |
| Engineer-Software, Senior | 60 | |
| Engineer-Software, Senior | 38 | |

11

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Engineer-Software, Senior | 36 | |
| Engineer-Software, Senior | 35 | |
| Engineer-Software, Senior | 29 | |
| Engineer-Software, Senior | 30 | |
| Engineer-Software, Senior | 31 | |
| Engineer-Software, Senior | 37 | |
| Engineer-Software, Senior | 37 | |
| Engineer-Software, Senior | 55 | |
| Engineer-Software, Senior | 29 | |
| Engineer-Software, Senior | 41 | |
| Fellow - Technology | 37 | X |
| Fellow - Technology | 43 | |
| Fellow - Technology | 36 | |
| Fellow - Technology | 29 | |
| Fellow - Technology | 54 | |
| Fellow - Technology | 31 | |
| Field Mktg Spec | 42 | |
| Group Leader | 40 | X |
| Group Leader | 40 | X |
| Group Leader | 40 | X |
| Group Leader | 34 | X |
| Group Leader | 38 | X |
| Group Leader | 46 | X |
| Group Leader | 40 | |
| Group Leader | 31 | |
| Group Leader | 30 | |
| Group Leader | 30 | |
| Group Leader | 34 | |
| Group Leader | 27 | |
| Group Leader | 55 | |
| Group Leader | 29 | |
| Group Leader | 33 | |
| Group Leader | 34 | |
| Group Leader | 41 | |
| Group Leader | 26 | |
| Group Leader | 33 | |
| Group Leader | 41 | |
| Group Leader | 36 | |
| Group Leader | 45 | |
| Group Leader | 28 | |
| Group Leader | 45 | |
| Group Leader | 44 | |
| Group Leader | 38 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Group Leader | 32 | |
| Group Leader | 31 | |
| Group Leader | 30 | |
| Group Leader | 58 | |
| Group Leader | 36 | |
| Group Leader | 25 | |
| Group Leader | 29 | |
| Group Leader | 31 | |
| Group Leader | 34 | |
| Group Leader | 32 | |
| Group Leader | 33 | |
| Group Leader | 28 | |
| Group Leader | 47 | |
| Group Leader | 32 | |
| Group Leader | 46 | |
| Group Leader | 40 | |
| Group Leader Id Qa | 34 | |
| Localization Engineer | 26 | |
| Localization Specialist | 36 | X |
| Localization Specialist | 33 | |
| Localization Specialist | 30 | |
| Localization Specialist | 37 | |
| Localization Specialist | 32 | |
| Localization Specialist | 36 | |
| MCAD Specialist | 34 | X |
| Mgr Advanced Distrib Research | 33 | |
| Mgr Development | 40 | |
| Mgr Documentation | 48 | |
| Mgr Documentation | 50 | |
| Mgr Documentation | 57 | |
| Mgr Engineering | 38 | |
| Mgr Engineering | 35 | |
| Mgr Engineering Support | 37 | |
| Mgr Fem Appls | 33 | |
| Mgr Field Marketing | 29 | X |
| Mgr Field Marketing | 30 | |
| Mgr Graphics | 28 | |
| Mgr Graphics & Integration | 52 | |
| Mgr Localization | 40 | |
| Mgr Marketing | 43 | X |
| Mgr Office | 61 | |
| Mgr Operations | 54 | |
| Mgr Pro/PDM | 51 | X |

12

RESP00099    10/12/2001

## Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Mgr Pro/PDM | 29 | |
| Mgr Pro/PDM | 28 | |
| Mgr Pro/PDM | 38 | |
| Mgr Pro/PDM | 30 | |
| Mgr Pro/PDM | 37 | |
| Mgr Product | 29 | X |
| Mgr Product | 39 | X |
| Mgr Product | 29 | X |
| Mgr Product | 32 | |
| Mgr Product | 42 | |
| Mgr Product | 31 | |
| Mgr Product | 38 | |
| Mgr Product Line | 33 | |
| Mgr Product Line | 29 | |
| Mgr Product Line | 33 | |
| Mgr Product Line | 43 | |
| Mgr Product Line | 29 | |
| Mgr Product Line | 29 | |
| Mgr Product Line | 28 | |
| Mgr Product Line | 38 | |
| Mgr Product Line | 38 | |
| Mgr Product Line | 28 | |
| Mgr Product Line | 35 | |
| Mgr Product Line | 36 | |
| Mgr Product Line | 30 | |
| Mgr Product Line | 29 | |
| Mgr Production Planning | 39 | |
| Mgr Quality Assurance | 44 | X |
| Mgr Quality Assurance | 32 | |
| Mgr Quality Assurance | 39 | |
| Mgr Quality Assurance | 28 | |
| Mgr Quality Assurance | 41 | |
| Mgr Quality Assurance | 34 | |
| Mgr Quality Assurance | 29 | |
| Mgr R&D | 44 | |
| Mgr R&D | 41 | |
| Mgr R&D | 44 | |
| Mgr R&D | 45 | |
| Mgr R&D | 32 | |
| Mgr R&D | 36 | |
| Mgr R&D | 25 | |
| Mgr R&D | 34 | |
| Mgr R&D | 28 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Mgr R&D | 42 | |
| Mgr R&D | 43 | |
| Mgr R&D | 29 | |
| Mgr R&D | 31 | |
| Mgr R&D | 39 | |
| Mgr R&D | 46 | |
| Mgr R&D | 41 | |
| Mgr R&D | 30 | |
| Mgr R&D | 37 | |
| Mgr R&D Prog & Planning | 51 | |
| Mgr R&D Prog & Planning | 39 | |
| Mgr R&D Prog & Planning | 36 | |
| Mgr R&D Prog & Planning | 37 | |
| Mgr R&D Prog & Planning | 45 | |
| Mgr R&D Prog & Planning | 48 | |
| Mgr System Development | 46 | |
| Mgr System Development | 38 | |
| Mgr Technical Mktg | 29 | |
| Mgr Tools/Toolkits | 26 | |
| Mgr. Paint Syst. Dev. | 41 | |
| Prin Prod Engineer | 49 | |
| Princ Application Engineer | 70 | X |
| Princ Software Engineer | 47 | X |
| Princ Software Engineer | 33 | X |
| Princ Software Engineer | 37 | X |
| Princ Software Engineer | 28 | |
| Princ Software Engineer | 43 | |
| Princ Software Engineer | 34 | |
| Princ Software Engineer | 48 | |
| Princ Software Engineer | 33 | |
| Princ Software Engineer | 30 | |
| Princ Software Engineer | 45 | |
| Princ Software Engineer | 46 | |
| Princ Software Engineer | 34 | |
| Princ Software Engineer | 39 | |
| Princ Software Engineer | 34 | |
| Princ Software Engineer | 51 | |
| Princ Software Engineer | 45 | |
| Princ Software Engineer | 26 | |
| Princ Software Engineer | 39 | |
| Princ Software Engineer | 62 | |
| Princ Software Engineer | 45 | |
| Princ Software Engineer | 31 | |

13

RESP00100          10/12/2001

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|-----------|-----|-----------------------|
| Princ Software Engineer | 29 | |
| Princ Software Engineer | 29 | |
| Princ Software Engineer | 38 | |
| Princ Software Engineer | 59 | |
| Princ Software Engineer | 37 | |
| Princ Software Engineer | 41 | |
| Princ Software Engineer | 38 | |
| Princ Software Engineer | 39 | |
| Princ Software Engineer | 48 | |
| Princ Software Engineer | 52 | |
| Princ Software Engineer | 54 | |
| Princ. Engineer | 55 | X |
| Princ. Technical Writer | 64 | |
| Princ. Technical Writer | 42 | |
| Princ. Technical Writer | 43 | |
| Princ. Technical Writer | 41 | X |
| Product Specialist | 31 | X |
| Product Specialist | 51 | X |
| Product Specialist | 32 | |
| Product Specialist | 32 | |
| Product Specialist | 36 | |
| Product Specialist | 56 | X |
| Program Manager | 52 | |
| Program Manager | 28 | |
| Project Coordinator | 57 | |
| Project Leader | 33 | |
| Project Manager | 45 | |
| Project Manager | 34 | |
| Project Manager | 32 | |
| Project Manager | 37 | |
| Software Manager | 38 | |
| Software Manager | 45 | |
| Software Manager | 43 | |
| Software Manager | 28 | |
| Sr Application Engineer | 26 | |
| Sr Application Engineer | 66 | |
| Sr Application Engineer | 30 | |
| Sr Product Engineer | 34 | |
| Sr Product Engineer | 45 | |
| Sr Product Engineer | 64 | X |
| Sr Tech Writer | 54 | |
| Sr Tech Writer | 45 | |
| Sr Tech Writer | 32 | X |
| Sr Technical Consultant | | |

| Job Title | Age | Selected (x=selected) |
|-----------|-----|-----------------------|
| Sr Technical Editor | 56 | |
| Sr Technical Support Eng | 35 | X |
| Sr Translation Spec | 39 | |
| Sr VP Simulation Products | 40 | |
| SVP Advanced Design | 58 | |
| SVP Prod Dev & Delivery | 42 | X |
| SVP-Technical Marketing | 36 | |
| Systems Administrator | 38 | |
| Technical Editor | 59 | X |
| Technical Editor | 31 | |
| Technical Writer | 43 | X |
| Technical Writer | 58 | X |
| Technical Writer | 51 | |
| Technical Writer | 23 | |
| Technical Writer | 47 | |
| Technical Writer | 38 | |
| Technical Writer | 36 | |
| Technical Writer, Senior | 48 | X |
| Technical Writer, Senior | 28 | |
| Technical Writer, Senior | 51 | |
| Technical Writer, Senior | 42 | |
| User Interface Designer | 42 | |
| Vice President-Engineer & R&D | 41 | X |
| Vice President-Engineer & R&D | 41 | |
| Vice President-Engineer & R&D | 39 | |
| Vice President-Engineer & R&D | 37 | |
| Vice President-Engineer & R&D | 39 | |
| VP Cadds Prod Dev | 45 | |
| VP Engineering Appls | 34 | |
| VP Marketing | 41 | |
| VP Prod Infra & Integration | 35 | |
| VP Simulation Sw Dev | 41 | |
| VP Technology | 55 | |
| VP Technology | 45 | |
| VP Technology | 43 | |
| VP-Technical Marketing | 37 | |
| ICEM Sales Rep-3 | 36 | X |
| ICEM Sales Rep-3 | 41 | X |
| ICEM Sales Rep-3 | 43 | X |
| ICEM Sales Rep-3 | 47 | X |
| MCAD Specialist | 30 | X |
| MCAD Specialist | 33 | X |
| MCAD Specialist | 45 | X |

14

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Mgr Technical Mktg | 44 | X |
| Sr Director Technical Sales | 30 | |
| Sr MCAD Spec | 36 | |
| Area Technical Manager | 36 | |
| Area Technical Manager | 38 | |
| Area Technical Manager | 32 | |
| Area VP-Sales | 34 | |
| Area VP-Sales | 42 | |
| Area VP-Sales | 30 | |
| Area VP-Sales | 39 | |
| Area VP-Sales | 36 | |
| Area VP-Sales | 32 | |
| Area VP-Sales | 40 | |
| Area VP-Sales | 47 | |
| Area VP-Sales | 30 | |
| Area VP-Sales | 37 | |
| Area VP-Sales | 39 | |
| Area VP-Sales | 34 | |
| Area VP-Sales | 33 | |
| Area VP-Sales | 34 | |
| Area VP-Sales | 36 | |
| Area VP-Sales | 32 | |
| Area VP-Sales | 31 | |
| Area VP-Sales | 33 | |
| Area VP-Sales | 38 | |
| Assistant-Administrative | 41 | X |
| Assistant-Administrative | 27 | |
| Assistant-Administrative | 34 | |
| Assistant-Administrative | 38 | |
| Assistant-Administrative | 48 | |
| Assistant-Administrative | 49 | |
| Assistant-Administrative | 26 | |
| Assistant-Administrative | 27 | |
| Assistant-Administrative | 28 | |
| Assistant-Administrative | 44 | |
| Assistant-Administrative | 31 | |
| Assistant-Administrative | 21 | |
| Business Development Mgr | 36 | X |
| Business Development Mgr | 42 | |
| Business Development Mgr | 39 | |
| Business Development Mgr | 49 | |
| Business Development Mgr | 55 | |
| Business Development Mgr | 36 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Business Development Mgr | 43 | |
| Business Development Mgr | 38 | |
| Business Development Mgr | 41 | |
| Business Development Mgr | 44 | |
| Business Development Spec. | 33 | X |
| Dir Sales | 32 | |
| Dir Sales | 39 | |
| Dir Sales Development | 31 | |
| Dir Sales Development | 32 | |
| Dir Sales Operations | 34 | X |
| Dir Sales Operations | 38 | |
| Dir Sales Operations | 30 | |
| Dir Technical Sales Developmen | 42 | |
| Dir Technical Sales Developmen | 43 | |
| District Manager | 37 | |
| District Manager | 30 | |
| District Manager | 34 | |
| Divisional VP | 41 | |
| Divisional VP | 44 | |
| Divisional VP | 37 | |
| Divisional VP | 39 | |
| E-Business Solutions Sales Rep | 36 | |
| E-Business Solutions Sales Rep | 35 | |
| Executive Assistant | 42 | |
| Executive Assistant | 26 | |
| Executive Assistant | 42 | |
| Executive Assistant | 36 | |
| Executive Vice President-Sales | 37 | |
| Executive Vice President-Sales | 39 | |
| Federal Sales Rep - 1 | 36 | X |
| Federal Sales Rep - 1 | 35 | X |
| Federal Sales Rep - 1 | 36 | |
| Federal Sales Rep - 1 | 37 | |
| Federal Sales Rep - 1 | 38 | |
| Federal Sales Rep - 1 | 34 | |
| Federal Sales Rep - 1 | 31 | |
| Federal Sales Rep - 1 | 33 | |
| Federal Sales Rep - 1 | 36 | |
| Federal Sales Rep - 1 | 33 | |
| Federal Sales Rep - 1 | 30 | |
| Federal Sales Rep - 1 | 42 | |
| Federal Sales Rep - 1 | 32 | |
| Financial Analyst | 26 | X |

15

RESP00102          10/12/2001

## Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Financial Analyst | 26 | |
| FPL Sales Rep | 40 | X |
| FPL Sales Rep | 36 | X |
| FPL Sales Rep | 42 | X |
| FPL Sales Rep | 34 | X |
| FPL Sales Rep | 43 | X |
| FPL Sales Rep | 39 | X |
| FPL Sales Rep | 32 | |
| FPL Sales Rep | 42 | |
| FPL Sales Rep | 37 | |
| FPL Sales Rep | 42 | |
| FPL Sales Rep | 33 | |
| FPL Sales Rep | 31 | |
| FPL Sales Rep | 40 | |
| FPL Sales Rep | 34 | |
| FPL Sales Rep | 36 | |
| FPL Sales Rep | 36 | |
| FPL Sales Rep | 37 | |
| FPL Sales Rep | 30 | |
| FPL Sales Rep | 32 | |
| FPL Sales Rep | 38 | |
| FPL Sales Rep | 40 | |
| FPL Sales Rep | 35 | |
| FPL Sales Rep | 35 | |
| FPL Sales Rep | 33 | |
| FPL Sales Rep | 32 | |
| FPL Sales Rep | 44 | |
| FPL Sales Rep | 36 | |
| FPL Sales Rep | 45 | |
| FPL Sales Rep | 42 | |
| FPL Sales Rep | 42 | |
| FPL Sales Rep | 29 | |
| FPL Sales Rep | 43 | |
| FPL Sales Rep | 38 | |
| FPL Sales Rep | 36 | |
| FPL Sales Rep | 40 | |
| FPL Sales Rep | 43 | |
| FPL Sales Rep | 34 | |
| FPL Sales Rep | 35 | |
| FPL Sales Rep | 40 | |
| FPL Sales Rep | 34 | |
| Global Sales Rep | 39 | |
| Global Sales Rep | 37 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Global Sales Rep | 38 | |
| Group Leader - Sales | 32 | X |
| Group Leader - Sales | 27 | |
| Group Leader - Sales | 44 | |
| Instructor-Lead Sales | 34 | |
| Instructor-Lead Sales | 31 | |
| Instructor-Lead Sales | 40 | |
| Major Account Sales Rep | 36 | |
| Major Account Sales Rep | 45 | X |
| Major Account Sales Rep | 42 | X |
| Major Account Sales Rep | 37 | X |
| Major Account Sales Rep | 31 | X |
| Major Account Sales Rep | 33 | X |
| Major Account Sales Rep | 44 | |
| Major Account Sales Rep | 32 | |
| Major Account Sales Rep | 41 | |
| Major Account Sales Rep | 49 | |
| Major Account Sales Rep | 32 | |
| Major Account Sales Rep | 34 | |
| Major Account Sales Rep | 36 | |
| Major Account Sales Rep | 33 | |
| Major Account Sales Rep | 33 | |
| Major Account Sales Rep | 36 | |
| Major Account Sales Rep | 38 | |
| Major Account Sales Rep | 35 | |
| Major Account Sales Rep | 48 | |
| Major Account Sales Rep | 32 | |
| Major Account Sales Rep | 41 | |
| Major Account Sales Rep | 32 | |
| Major Account Sales Rep | 32 | |
| Major Account Sales Rep | 39 | |
| Major Account Sales Rep | 35 | |
| Major Account Sales Rep | 36 | |
| Major Account Sales Rep | 35 | |
| Major Account Sales Rep | 32 | |
| Major Account Sales Rep | 36 | |
| Major Account Sales Rep | 38 | |
| Major Account Sales Rep | 37 | |
| Major Account Sales Rep | 40 | |
| Major Account Sales Rep | 41 | |
| Major Account Sales Rep | 32 | |
| Major Account Sales Rep | 44 | |
| Major Account Sales Rep | 41 | |

16

10/12/2001

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) | Job Title | Age | Selected (x=selected) |
|---|---|---|---|---|---|
| Major Account Sales Rep | 42 | | MCAD Sales Specialist | 38 | |
| Major Account Sales Rep | 29 | | MCAD Sales Specialist | 40 | |
| Major Account Sales Rep | 40 | | MCAD Sales Specialist | 28 | |
| Major Account Sales Rep | 27 | | MCAD Sales Specialist | 38 | |
| Major Account Sales Rep | 38 | | MCAD Sales Specialist | 38 | |
| Major Account Sales Rep | 37 | | MCAD Sales Specialist | 28 | |
| Major Account Sales Rep | 39 | | MCAD Sales Specialist | 25 | |
| Major Account Sales Rep | 40 | | MCAD Sales Specialist | 26 | |
| Major Account Sales Rep | 34 | | MCAD Sales Specialist | 41 | |
| Major Account Sales Rep | 32 | | MCAD Sales Specialist | 38 | |
| Major Account Sales Rep | 34 | | MCAD Sales Specialist | 27 | |
| Major Account Sales Rep | 41 | | MCAD Sales Specialist | 28 | |
| Major Account Sales Rep | 34 | | MCAD Specialist | 24 | X |
| Major Account Sales Rep | 34 | | MCAD Specialist | 31 | X |
| MCAD Business Dev Specialist | 41 | | MCAD Specialist | 27 | X |
| MCAD Business Dev Specialist | 40 | | MCAD Specialist | 25 | X |
| MCAD Group Leader - Sales | 27 | X | MCAD Specialist | 31 | X |
| MCAD Group Leader - Sales | 36 | X | MCAD Specialist | 30 | X |
| MCAD Group Leader - Sales | 27 | X | MCAD Specialist | 33 | X |
| MCAD Group Leader - Sales | 32 | | MCAD Specialist | 26 | X |
| MCAD Group Leader - Sales | 34 | | MCAD Specialist | 25 | X |
| MCAD Group Leader - Sales | 31 | | MCAD Specialist | 26 | X |
| MCAD Group Leader - Sales | 27 | | MCAD Specialist | 29 | X |
| MCAD Group Leader - Sales | 31 | | MCAD Specialist | 31 | X |
| MCAD Group Leader - Sales | 31 | | MCAD Specialist | 25 | X |
| MCAD M.A. Sales Specialist | 36 | X | MCAD Specialist | 28 | |
| MCAD M.A. Sales Specialist | 32 | X | MCAD Specialist | 24 | |
| MCAD M.A. Sales Specialist | 32 | X | MCAD Specialist | 31 | |
| MCAD M.A. Sales Specialist | 34 | X | MCAD Specialist | 30 | |
| MCAD M.A. Sales Specialist | 45 | | MCAD Specialist | 27 | |
| MCAD M.A. Sales Specialist | 34 | | MCAD Specialist | 31 | |
| MCAD M.A. Sales Specialist | 35 | | MCAD Specialist | 24 | |
| MCAD M.A. Sales Specialist | 31 | | MCAD Specialist-Principal | 39 | |
| MCAD Sales Specialist | 32 | X | MCAD Specialist-Principal | 37 | |
| MCAD Sales Specialist | 33 | X | MCAD Specialist-Principal | 31 | |
| MCAD Sales Specialist | 30 | X | Mgr Business Analysts | 28 | |
| MCAD Sales Specialist | 37 | X | Mgr Business Development | 43 | |
| MCAD Sales Specialist | 28 | X | Mgr Business Development | 44 | |
| MCAD Sales Specialist | 28 | | Mgr Office | 38 | |
| MCAD Sales Specialist | 32 | | Mgr Office | 32 | |
| MCAD Sales Specialist | 36 | | Mgr Office | 41 | |
| MCAD Sales Specialist | 28 | | Mgr Office | 46 | |
| MCAD Sales Specialist | 44 | | Mgr Office | 50 | |

17

10/12/2001

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Mgr Office | 25 | |
| Mgr Sales | 36 | |
| Mgr Sales Adminnistration | 31 | |
| Mgr Sales Development | 35 | |
| Mgr Sales Operations | 32 | |
| Mgr Sales Operations | 32 | |
| Mgr Technical Sales Dev | 35 | |
| Mgr Technical Sales Dev | 48 | |
| Principal Windchill Specialist | 53 | X |
| Principal Windchill Specialist | 48 | |
| Principal Windchill Specialist | 46 | |
| Principal Windchill Specialist | 46 | |
| Principal Windchill Specialist | 44 | |
| Principal Windchill Specialist | 40 | |
| Principal Windchill Specialist | 36 | |
| Principal Windchill Specialist | 55 | |
| Principal Windchill Specialist | 43 | |
| Product Development Sales Rep | 33 | |
| Product Development Sales Rep | 33 | X |
| Product Development Sales Rep | 35 | X |
| Product Development Sales Rep | 40 | |
| Product Development Sales Rep | 32 | |
| Product Development Sales Rep | 34 | |
| Product Development Sales Rep | 32 | |
| Product Development Sales Rep | 30 | |
| Product Development Sales Rep | 34 | |
| Product Development Sales Rep | 33 | |
| Product Development Sales Rep | 32 | |
| Product Development Sales Rep | 35 | |
| Product Development Sales Rep | 30 | |
| Product Development Sales Rep | 31 | |
| Product Development Sales Rep | 39 | |
| Product Development Sales Rep | 38 | |
| Product Development Sales Rep | 35 | |
| Product Development Sales Rep | 38 | |
| Product Development Sales Rep | 33 | |
| Product Development Sales Rep | 35 | |
| Product Development Sales Rep | 32 | |
| Product Development Sales Rep | 33 | |
| Product Development Sales Rep | 36 | |
| Product Development Sales Rep | 37 | |
| Product Development Sales Rep | 35 | |
| Product Development Sales Rep | 33 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Product Development Sales Rep | 38 | |
| Program Manager | 46 | X |
| Program Manager | 41 | |
| Rand Coordinator | 50 | |
| Recruiter | 25 | |
| Recruiter-Senior | 26 | |
| Recruiter-Senior | 31 | |
| Regional Director | 47 | |
| Regional Director | 34 | |
| Regional Director | 32 | |
| Regional Director | 40 | |
| Regional Director | 33 | |
| Regional Director | 32 | |
| Regional Director | 33 | |
| Regional Director | 37 | |
| Regional Director | 29 | |
| Regional Director | 28 | |
| Regional Director | 45 | |
| Regional Director | 31 | |
| Regional Director | 33 | |
| Regional Director | 30 | |
| Regional Director | 40 | |
| Regional Director | 33 | |
| Regional Director | 31 | |
| Regional Director | 43 | |
| Regional Director | 31 | |
| Regional Director | 40 | |
| Regional Director | 37 | |
| Regional Director | 37 | |
| Regional Director | 40 | |
| Regional Director | 28 | |
| Regional Director | 37 | |
| Regional Director | 31 | |
| Regional Director | 34 | |
| Regional Director | 30 | |
| Regional Director | 38 | |
| Regional Director | 34 | |
| Regional Director | 35 | |
| Regional Director | 34 | |
| Regional Director | 42 | |
| Regional Director | 32 | |
| Regional Director | 37 | |
| Regional Director | 32 | |

18

RESP00105

10/12/2001

## Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Regional Director | 36 | |
| Regional Director | 30 | |
| Regional Technical Manager | 30 | |
| Representative-Inside Sales 1 | 23 | |
| Representative-Inside Sales 1 | 23 | |
| Representative-Inside Sales 1 | 24 | |
| Representative-Inside Sales 1 | 24 | |
| Representative-Inside Sales 1 | 24 | |
| Representative-Inside Sales 1 | 31 | |
| Representative-Inside Sales 1 | 25 | |
| Representative-Inside Sales 2 | 27 | |
| Representative-Inside Sales 2 | 32 | |
| Representative-Inside Sales 2 | 34 | |
| Representative-Inside Sales 2 | 30 | |
| Representative-Inside Sales 2 | 27 | |
| Representative-Inside Sales 2 | 28 | |
| Representative-Inside Sales 2 | 32 | |
| Representative-Inside Sales 2 | 31 | |
| Representative-Inside Sales 2 | 27 | |
| Representative-Inside Sales 2 | 31 | |
| Representative-Inside Sales 2 | 29 | |
| Representative-Inside Sales 2 | 25 | |
| Representative-Inside Sales 2 | 27 | |
| Representative-Inside Sales 2 | 30 | |
| Representative-Inside Sales 2 | 31 | |
| Representative-Inside Sales 2 | 35 | |
| Representative-Inside Sales 2 | 25 | |
| Representative-Inside Sales 2 | 31 | |
| Representative-Inside Sales 2 | 28 | |
| Representative-Inside Sales 2 | 28 | |
| Representative-Inside Sales 2 | 29 | |
| Representative-Inside Sales 2 | 33 | |
| Sales Administrator | 26 | X |
| Sales Development Specialist | 27 | |
| Sales Development Specialist | 37 | |
| Sales Development Specialist | 33 | |
| Sales Development Specialist | 35 | |
| Sales Ops Specialist | 51 | |
| Sector Administration Manager | 49 | |
| Sector Administration Manager | 39 | |
| Sector Technical Director | 39 | |
| Sector Technical Director | 39 | |
| Sector Technical Director | 42 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Sector Technical Director | 32 | |
| Sector Technical Director | 32 | |
| Sector Technical Director | 30 | |
| Sector Technical Director | 40 | |
| Sector Technical Director | 46 | |
| Sector Technical Director | 51 | |
| Sector Technical Director | 32 | |
| Sector Technical Director | 31 | |
| Sector Technical Director | 27 | |
| Sector Technical Director | 31 | |
| Sector Technical Director | 41 | |
| Sector Technical Director | 45 | |
| Sector Technical Manager | 39 | |
| Sector VP | 46 | X |
| Sector VP | 35 | |
| Sector VP | 39 | |
| Sector VP | 39 | |
| Sector VP | 42 | |
| Sector VP | 30 | |
| Sector VP | 35 | |
| Sector VP | 48 | |
| Sector VP | 37 | |
| Sector VP | 35 | |
| Sector VP | 40 | |
| Specialist-Territory Sales Rep | 28 | X |
| Specialist-Territory Sales Rep | 33 | |
| Sr Director Technical Sales | 30 | |
| Sr MCAD Spec | 41 | X |
| Sr MCAD Spec | 33 | X |
| Sr MCAD Spec | 29 | X |
| Sr MCAD Spec | 36 | X |
| Sr MCAD Spec | 38 | X |
| Sr MCAD Spec | 26 | X |
| Sr MCAD Spec | 36 | X |
| Sr MCAD Spec | 25 | X |
| Sr MCAD Spec | 37 | X |
| Sr MCAD Spec | 38 | X |
| Sr MCAD Spec | 29 | X |
| Sr MCAD Spec | 30 | X |
| Sr MCAD Spec | 25 | |
| Sr MCAD Spec | 36 | |
| Sr MCAD Spec | 27 | |
| Sr MCAD Spec | 29 | |

RESP00106          10/12/2001

Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Sr MCAD Spec | 34 | |
| Sr MCAD Spec | 39 | |
| Sr MCAD Spec | 26 | |
| Sr MCAD Spec | 39 | |
| Sr MCAD Spec | 26 | |
| Sr MCAD Spec | 34 | |
| Sr MCAD Spec | 27 | |
| Sr MCAD Spec | 28 | |
| Sr MCAD Spec | 37 | |
| Sr MCAD Spec | 31 | |
| Sr MCAD Spec | 32 | |
| Sr MCAD Spec | 25 | |
| Sr Windchill Specialist | 35 | X |
| Sr Windchill Specialist | 44 | X |
| Sr Windchill Specialist | 29 | X |
| Sr Windchill Specialist | 54 | X |
| Sr Windchill Specialist | 39 | X |
| Sr Windchill Specialist | 39 | |
| Sr Windchill Specialist | 41 | |
| Sr Windchill Specialist | 36 | |
| Sr Windchill Specialist | 36 | |
| Sr Windchill Specialist | 37 | |
| Sr Windchill Specialist | 29 | |
| Sr Windchill Specialist | 47 | |
| Sr Windchill Specialist | 37 | |
| Sr Windchill Specialist | 28 | |
| Sr Windchill Specialist | 33 | |
| Sr Windchill Specialist | 32 | |
| Sr Windchill Specialist | 42 | |
| Sr Windchill Specialist | 49 | |
| Sr Windchill Specialist | 30 | |
| Sr Windchill Specialist | 45 | |
| Sr Windchill Specialist | 38 | |
| Sr Windchill Specialist | 30 | |
| Sr Windchill Specialist | 34 | |
| Sr Windchill Specialist | 47 | |
| Sr Windchill Specialist | 29 | |
| Sr Windchill Specialist | 54 | |
| Sr Windchill Specialist | 39 | |
| Sr Windchill Specialist | 28 | |
| Sr Windchill Specialist | 33 | |
| Technical Director | 40 | X |
| Technical Director | 48 | |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Technical Director | 54 | |
| Technical Manager | 30 | |
| Technical Manager | 29 | |
| Technical Manager | 28 | |
| Territory Sales Representative | 32 | X |
| Territory Sales Representative | 33 | X |
| Territory Sales Representative | 35 | X |
| Territory Sales Representative | 29 | X |
| Territory Sales Representative | 35 | X |
| Territory Sales Representative | 29 | X |
| Territory Sales Representative | 37 | X |
| Territory Sales Representative | 37 | X |
| Territory Sales Representative | 34 | X |
| Territory Sales Representative | 34 | X |
| Territory Sales Representative | 32 | X |
| Territory Sales Representative | 32 | X |
| Territory Sales Representative | 30 | X |
| Territory Sales Representative | 34 | X |
| Territory Sales Representative | 26 | X |
| Territory Sales Representative | 32 | X |
| Territory Sales Representative | 38 | X |
| Territory Sales Representative | 31 | X |
| Territory Sales Representative | 30 | |
| Territory Sales Representative | 32 | |
| Territory Sales Representative | 37 | |
| Territory Sales Representative | 31 | |
| Territory Sales Representative | 35 | |
| Territory Sales Representative | 25 | |
| Territory Sales Representative | 31 | |
| Territory Sales Representative | 35 | |
| Territory Sales Representative | 32 | |
| Territory Sales Representative | 34 | |
| Territory Sales Representative | 28 | |
| Territory Sales Representative | 29 | |
| Territory Sales Representative | 34 | |
| Territory Sales Representative | 32 | |
| Territory Sales Representative | 36 | |
| Territory Sales Representative | 31 | |
| Territory Sales Representative | 31 | |
| Territory Sales Representative | 28 | |
| Territory Sales Representative | 29 | |
| Territory Sales Representative | 33 | |
| Territory Sales Representative | 33 | |

20

RESP00107                    10/12/2001

## Older Workers Benefit Protection Act Disclosure

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Territory Sales Representative | 26 | |
| Territory Sales Representative | 28 | |
| Territory Sales Representative | 32 | |
| Territory Sales Representative | 30 | |
| Territory Sales Representative | 28 | |
| Territory Sales Representative | 30 | |
| Territory Sales Representative | 38 | |
| Territory Sales Representative | 36 | |
| Territory Sales Representative | 31 | |
| Territory Sales Representative | 28 | |
| Territory Sales Representative | 31 | |
| Territory Sales Representative | 35 | |
| Territory Sales Representative | 28 | |
| Territory Sales Representative | 32 | |
| Territory Sales Representative | 39 | |
| Territory Sales Representative | 32 | |
| Territory Sales Representative | 26 | |
| Territory Sales Representative | 27 | |
| Territory Sales Representative | 29 | |
| Territory Sales Representative | 36 | |
| Training Coordinator | 29 | |
| VP Distributor Operations | 54 | X |
| VP Sales Operations | 38 | |
| VP Sales Operations | 46 | |
| VP Sales Operations | 40 | |
| VP Sales Operations | 32 | |
| VP, Sales Development | 34 | X |
| VP, Sales Development | 56 | X |
| VP, Sales Development | 47 | |
| VP, Technical Sales | 40 | |
| Windchill AE | 34 | |
| Windchill Specialist | 34 | X |
| Windchill Specialist | 33 | X |
| Windchill Specialist | 43 | X |
| Windchill Specialist | 29 | X |
| Windchill Specialist | 28 | X |
| Windchill Specialist | 25 | X |
| Windchill Specialist | 30 | X |
| Windchill Specialist | 37 | X |
| Windchill Specialist | 31 | X |
| Windchill Specialist | 26 | X |
| Windchill Specialist | 25 | X |
| Windchill Specialist | 28 | X |

| Job Title | Age | Selected (x=selected) |
|---|---|---|
| Windchill Specialist | 33 | X |
| Windchill Specialist | 27 | X |
| Windchill Specialist | 28 | X |
| Windchill Specialist | 32 | X |
| Windchill Specialist | 25 | X |
| Windchill Specialist | 39 | |
| Windchill Specialist | 32 | |
| Windchill Specialist | 29 | |
| Windchill Specialist | 29 | |
| Windchill Specialist | 39 | |
| Windchill Specialist | 28 | |
| Windchill Specialist | 28 | |
| Windchill Specialist | 37 | |
| Windchill Specialist | 53 | |
| Windchill Specialist | 32 | |
| Windchill Specialist | 29 | |
| Windchill Specialist | 26 | |
| Windchill Specialist | 32 | |
| Windchill Specialist | 35 | |
| Windchill Specialist | 28 | |
| Windchill Specialist | 28 | |
| Windchill Specialist | 27 | |
| Windchill Specialist | 34 | |
| Windchill Specialist | 35 | |
| Windchill Specialist | 31 | |
| Windchill Specialist | 32 | |
| Windchill Specialist | 26 | |
| Windchill Specialist | 33 | |
| Windchill Specialist | 28 | |
| Windchill Specialist | 26 | |
| Windchill Specialist | 28 | |
| Windchill Specialist | 37 | |
| Windchill Specialist | 27 | |
| Windchill Specialist | 26 | |
| Windchill Specialist | 39 | |
| Assistant-Administrative | 27 | X |
| Assoc Tech Supp Eng | 24 | |
| Assoc Tech Supp Eng | 23 | |
| Assoc Tech Supp Eng | 25 | |
| Assoc Tech Supp Eng | 32 | |
| Engineer-Software | 28 | X |
| Engineer-Technical Support | 39 | X |
| Engineer-Technical Support | 23 | |

21

RESP00108

10/12/2001